**Deshawn CARR, Appellant,**

v.

**CITY OF ERIE; Paul Didionisio, Individually and in his capacity of chief of the Erie Police Department; John Popovic, Individually and in his capacity as a Police Officer for the City of Erie.**

No. 03–3607.

United States Court of Appeals, Third Circuit.

Sept. 30, 2004.

A. J. Adams, Bierbach & Adams, Huntingdon, PA, for Appellant.

Gerald J. Villella, Office of City Solicitor, Erie, PA, for Appellee.

Before RENDELL, FUENTES and SMITH, Circuit Judges.

## OPINION OF THE COURT

SMITH, Circuit Judge.

DeShawn Carr appeals from the District Court's order granting summary judgment on his § 1983 claims against the City of Erie, Chief of Police Paul Didionisio, and Officer John Popovic. The District Court had jurisdiction pursuant to 28 U.S.C. §§ 1331 and 1343. Appellate jurisdiction exists under 28 U.S.C. § 1291. We exercise plenary review over an order granting summary judgment and "apply the same test employed by a district court under Federal Rule of Civil Procedure 56(c)." *Curley v. Klem,* 298 F.3d 271, 276 (3d Cir.2002). For the reasons set forth below, we affirm.

Carr was a passenger in the rear seat of a vehicle that was stopped by Officer Popovic for several traffic violations. After the stop was effected, Officer Popovic observed a white powdery substance in a plastic bag tucked in the seat pocket in front of Carr. The occupants of the vehicle were ordered to exit and a subsequent pat down search revealed the presence of drugs on Carr's person. Although Carr was arrested for several drug offenses, the charges were dropped when laboratory analysis failed to detect a controlled substance in the plastic bag.

Carr filed suit alleging that his arrest was unlawful. He challenged, *inter alia,* whether there was a legitimate basis for the initial stop. In a thorough memorandum opinion, the District Judge concluded that Carr's arrest was not invalid. With regard to the initial stop, the District Court noted that the officer had based his stop on three traffic violations. Although Carr disputed the officer's assertion that the vehicle had failed to come to a complete stop, Carr had not denied that there was a turn signal violation and "he was not in a position to deny the t[emporary]-tag violation." Accordingly, the Court ruled that the initial stop was lawful.

Carr asserts that the District Court erred because he did dispute the T-tag violation, contending that Pennsylvania did not have a statute or rule for the alleged T-tag violation. Carr's argument is without merit. Title 67 of the Pennsylvania Administrative Code contains the regulation at issue. 67 Pa.Code § 47.4(c). Moreover, it is clear that a failure to use a turn signal is a violation of Pennsylvania law. 75 Pa.C.S.A. § 3334. Accordingly, Officer Popovic had a lawful basis for making the stop. *Whren v. United States,* 517

U.S. 806, 116 S.Ct. 1769, 135 L.Ed.2d 89 (1996).

We will affirm the District Court's order granting summary judgment.